| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **bio365 LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) | **23-10180** |

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other | $2,364,683.00 |
   | **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other | $8,857,450.00 |
   | **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other | $6,279,445.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

| | Debtor | bio365 LLC | | Case number (if known) | 23-10180 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See attachment SOFA #3 | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attachment SOFA #4 | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☒ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

**Part 4:** Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Harlem Grown<br>127 West 127th Street<br>New York, NY 10027-4000 | 85 unites of soil product | 1/24/23 | $3,600.87 |
| | **Recipients relationship to debtor** | | | |

## Part 5:  Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Clark Hill PLC**<br>**500 Woodward Avenue**<br>**Suite 3500**<br>**Detroit, MI 48226** | | 4/10/23 | $19,413.50 |
| | **Email or website address**<br>www.clarkhill.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Clark Hill PLC**<br>**500 Woodward Avenue**<br>**Suite 3500**<br>**Detroit, MI 48226** | | 4/10/23 | $100,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

|      | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|------|---|---|---|---|
| 11.3. | Kander LLC<br>PO Box 26630<br>Scottsdale, AZ 85255 | | 4/10/23 | $25,000.00 |
| | **Email or website address**<br>www.kanderllc.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | Kander LLC<br>PO Box 26630<br>Scottsdale, AZ 85255 | | 4/10/23 | $100,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:  Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

|       | Address | Dates of occupancy From-To |
|-------|---|---|
| 14.1. | 122 Calistoga Road, Suite 613<br>Santa Rosa, CA 95409 | Apr. 2019 - present |
| 14.2. | 606 Elmira Road<br>Ithaca, NY 14850 | May 2019 - present |
| 14.3. | 1780 Industrial Drive<br>Stockton, CA 95206 | Aug. 2021 - present |

Debtor **bio365 LLC**     Case number (if known) **23-10180**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.4. | **30 Kellogg Road** <br> **Cortland, NY 13045** | **Aug. 2019 - present** |
| 14.5. | **839 Route 13** <br> **Cortland, NY 13045** | **Nov. 2021 - present** |
| 14.6. | **1338 Grand Avenue, #295** <br> **Glenwood Springs, CO 81601** | **Jan. 2019 - May 2021** |
| 14.7. | **1045 West 45th** <br> **Denver, CO 80211** | **Mar. 2019 - Aug. 2019** |
| 14.8. | **4485 Caterpillar Road** <br> **Redding, CA 96003** | **Feb. 2018 - Feb. 2021** |
| 14.9. | **142 Ithaca Beer Drive** <br> **Ithaca, NY 14850** | **May 2019 - Oct. 2020** |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

    | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
    |---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

    **Payment and customer information, including payment details, stored in payment system.**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

        ■ No Go to Part 10.
        ☐ Yes. Fill in below:

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

Debtor  **bio365 LLC**                         Case number *(if known)* **23-10180**

cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

### 19. Safe deposit boxes
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

### 20. Off-premises storage
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Expeditors International**<br>**2530 N. Marine Drive**<br>**Portland, OR 97217** | Unknown | None since 3/31/23 | ☒ No<br>☐ Yes |
| **Acme Distribution Centers**<br>**9101 E. 89th Avenue**<br>**Henderson, CO 80640** | Unknown | Finished good inventory | ☐ No<br>☒ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Debtor | bio365 LLC | Case number (if known) | 23-10180 |

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|---|
| 25.1. | Green Tree Garden Supply LLC<br>606 Elmira Road<br>Ithaca, NY 14850 | Operates retail store as pass-through entity on behalf of bio365 LLC. | EIN: 45-4493323<br><br>From-To: Feb. 2012 - present |
| 25.2. | Bio365 Cortland T, LLC<br>142 Ithaca Beer Drive<br>Ithaca, NY 14850 | NY pass-through entity that is named as Lessor of Cortland, NY lease. | EIN: 81-2353850<br><br>From-To: Aug. 2019 - present |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | Charlie Gaddis<br>30 Kellogg Road<br>Cortland, NY 13045 | May 2019 - 4/20/23 |
| 26a.2. | Laura Cybulak<br>30 Kellogg Road<br>Cortland, NY 13045 | Oct. 2019 - present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Debtor | bio365 LLC | Case number (if known) | 23-10180 |
|---|---|---|---|

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| | ■ None | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | **Northview Capital LLC**<br>**2516 Waukegan Road**<br>**Suite 385**<br>**Glenview, IL 60025** |
| 26d.2. | **Farnam Street Financial, Inc.**<br>**5850 Opus Parkway, Suite 240**<br>**Minnetonka, MN 55343** |
| 26d.3. | **AgDirect/Farm Credit Leasing Services**<br>**PO Box 2409**<br>**Omaha, NE 68103** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ☐ No
    ■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Holly Hartigan | Monthly | Cost basis<br>Mar. 2023 - $1,545,118.87<br>Feb. 2023 - $1,706,837.33 |

| | Name and address of the person who has possession of inventory records | | |
|---|---|---|---|
| | bio365 LLC<br>30 Kellogg Road<br>Cortland, NY 13045 | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Charlie Gaddis | 30 Kellogg Road<br>Cortland, NY 13045 | Chief Financial Officer | 0 |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| Michael Klein | 30 Kellogg Road<br>Cortland, NY 13045 | Chief Executive Officer/Director | 59.11 |
| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
| John Gaunt | 30 Kellogg Road<br>Cortland, NY 13045 | Chief Science Officer/Director | 19.41 |

| Debtor | bio365 LLC | Case number (if known) | 23-10180 |
|---|---|---|---|

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Sean Mesheror | 30 Kellogg Road Cortland, NY 13045 | Chief Operating Officer/Director | 0.97 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jackie Klein | 30 Kellogg Road Cortland, NY 13045 | Director | 59.11 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ☐ No
    ■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Charlie Gaddis | 30 Kellogg Road Cortland, NY 13045 | Chief Financial Officer | May 2019 - 4/20/23 (post-petition) |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ No
    ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See attachment SOFA #30 | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | bio365 LLC |
| United States Bankruptcy Court for the | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) | 23-10180 |

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both
18 U S C §§ 152, 1341, 1519, and 3571

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct

I declare under penalty of perjury that the foregoing is true and correct

Executed on    April 26, 2023

_____        **Robert Marcus**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chief Restructuring Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☒ Yes

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        page 1

Case: 23-10180    Doc# 39    Filed: 04/26/23    Entered: 04/26/23 19:50:54    Page 10 of 20

bio365 LLC
Case No. 23-10180                                    SOFA #3

# Payments to Creditors within 90 Days Before Filing
January 12 - April 11, 2023

| Name | Date | Address | Amount | Reason for Payment or Transfer |
|---|---|---|---:|---|
| Delta Bridg | 01/12/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Dicaperl | 01/12/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 4,328.80 | Suppliers or vendors |
| Kalamata | 01/12/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| A. Duie Pyle, Inc. | 01/13/23 | PO Box 564, West Chester, PA, 19381 | 2,211.81 | Services |
| Acme Distribution | 01/13/23 | PO Box 17729, Denver, CO, 80217-0729 | 322.00 | Secured debt |
| AgDirect/Farm Credit | 01/13/23 | PO Box 2409, Omaha, NE, 68103-2409 | 5,674.88 | Secured debt |
| Farm Credit Leasing Services-Agdirect | 01/13/23 | AgDirect, NW 9675, Minneapolis, MN, 55485 | 3,616.23 | Secured debt |
| First Insurance Funding | 01/13/23 | PO BOX 7000, Carol Stream, IL, 60197-70000 | 3,214.12 | Unsecured loan repayments |
| J.B. Hunt Transport, Inc. | 01/13/23 | PO Box 98545, Chicago, IL, 60693-8545 | 11,896.65 | Services |
| National Grid | 01/13/23 | 300 Erie Blvd West, Syracuse, NY, 13202 | 10,160.45 | Services |
| Rist Transport, LTD | 01/13/23 | 369 Bostwick Rd, Phelps, NY, 12532 | 3,845.37 | Services |
| Spring Regulatory Sciences | 01/13/23 | 6620 Cypresswood Dr, Ste 250, Spring, TX, 77379 | 525.03 | Services |
| The Pallet Shop | 01/13/23 | PO Box 2827, Binghamton, NY, 13903 | 4,536.00 | Suppliers or vendors |
| Theriault & Hachey Peat Moss Ltd | 01/13/23 | 201 Ch Theriault-Hache, Baie Sainte-Anne, NB, E9A 1N7 | 6,822.00 | Suppliers or vendors |
| Thompson & Johnson | 01/13/23 | 6926 Fly Road, East Syracuse, NY, 13057 | 1,803.14 | Secured debt |
| Toyota Industries Commercial | 01/13/23 | PO Box 660926, Dallas, TX, 75266-0926 | 6,691.66 | Secured debt |
| United Health Care | 01/13/23 | UHS Premium Billing, PO Box 94017, Palatine, IL, 60094-4017 | 17,830.24 | Services |
| XPO Logistics, Inc. | 01/13/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 8,982.44 | Services |
| Global Tranz | 01/17/23 | PO Box 203285, Dallas, TX, 75320-3285 | 15,024.21 | Services |
| Theriault & Hachey Peat Moss Ltd | 01/17/23 | 201 Ch Theriault-Hache, Baie Sainte-Anne, NB, E9A 1N7 | 500.00 | Suppliers or vendors |
| Unique | 01/18/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 17,250.00 | Unsecured loan repayments |
| Westwood | 01/18/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Delta Bridg | 01/19/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 01/19/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| A. Duie Pyle, Inc. | 01/20/23 | PO Box 564, West Chester, PA, 19381 | 16,878.03 | Services |
| Acme Distribution | 01/20/23 | PO Box 17729, Denver, CO, 80217-0729 | 649.10 | Secured debt |
| AgDirect/Farm Credit | 01/20/23 | PO Box 2409, Omaha, NE, 68103-2409 | 5,674.88 | Secured debt |
| Dicaperl | 01/20/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 4,328.80 | Suppliers or vendors |
| Hydro Farm | 01/20/23 | PO Box 102326, Pasadena, CA, 91189-2326 | 3,544.44 | Suppliers or vendors |
| J.B. Hunt Transport, Inc. | 01/20/23 | PO Box 98545, Chicago, IL, 60693-8545 | 8,565.00 | Services |
| NYSIF Workers' Compensation | 01/20/23 | PO Box 5519, Binghamton, NY, 13902-5519 | 2,874.63 | Services |
| Rist Transport, LTD | 01/20/23 | 369 Bostwick Rd, Phelps, NY, 12532 | 1,179.50 | Services |
| Thompson & Johnson | 01/20/23 | 6926 Fly Road, East Syracuse, NY, 13057 | 885.00 | Secured debt |
| Vangst | 01/20/23 | 1624 Market St, Suite 226 - PMB 25262, Denver, CO 80202 | 15,000.00 | Services |
| XPO Logistics, Inc. | 01/20/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 12,759.55 | Services |
| Global Tranz | 01/23/23 | PO Box 203285, Dallas, TX, 75320-3285 | 9,291.59 | Services |
| Dicaperl | 01/24/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 4,328.80 | Suppliers or vendors |
| Westwood | 01/24/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Unique | 01/25/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 17,250.00 | Unsecured loan repayments |
| Acme Distribution | 01/26/23 | PO Box 17729, Denver, CO, 80217-0729 | 9,483.65 | Secured debt |
| Delta Bridg | 01/26/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 01/26/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| ArcBest | 01/27/23 | 7020 Northern Blvd., East Syracuse, NY, 13057-9728 | 706.16 | Services |
| Cayuga Ag Enterprises, Inc. | 01/27/23 | 4254 West Seneca Road, Trumansburg, NY, 14886 | 37,412.00 | Suppliers or vendors |
| Rist Transport, LTD | 01/27/23 | 369 Bostwick Rd, Phelps, NY, 12532 | 1,047.12 | Services |
| Thompson & Johnson | 01/27/23 | 6926 Fly Road, East Syracuse, NY, 13057 | 2,737.03 | Secured debt |
| UPS | 01/27/23 | PO Box 809488, Chicago, IL, 60680-9488 | 7,662.77 | Services |
| XPO Logistics, Inc. | 01/27/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 7,309.47 | Services |
| Agra Marketing | 01/30/23 | 1170 E Lassen Ave, Ste B, Chico, CA, 95973 | 22,048.00 | Suppliers or vendors |
| ProAmpac | 01/30/23 | John Kuderka, 25366 Network Place, Chicago, IL, 60673-1253 | 54,965.78 | Suppliers or vendors |
| Sunterra Horticulture Inc | 01/30/23 | 124 Bannister Road, Winnipeg, MB, R2R 0S3 | 23,280.02 | Suppliers or vendors |
| Theriault & Hachey Peat Moss Ltd | 01/30/23 | 201 Ch Theriault-Hache, Baie Sainte-Anne, NB, E9A 1N7 | 7,322.00 | Suppliers or vendors |
| Van der Knaap USA | 01/30/23 | Attn: Walka Calderon, 101 Cornerstone Place, Whitehall, PA, 18052 | 52,000.00 | Suppliers or vendors |
| National Grid | 01/31/23 | 300 Erie Blvd West, Syracuse, NY, 13202 | 5,523.22 | Services |
| Pacific Gas and Electric | 01/31/23 | PO BOX 997300, Sacramento, CA, 95899 | 6,337.20 | Services |
| Westwood | 01/31/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Northview Capital LLC | 02/01/23 | 2516 Waukegan Road, Suite 385, Glenview, IL, 60025 | 12,383.61 | Secured debt |
| ProAmpac | 02/01/23 | John Kuderka, 25366 Network Place, Chicago, IL, 60673-1253 | 12,364.41 | Suppliers or vendors |
| Unique | 02/01/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 17,250.00 | Unsecured loan repayments |
| Delta Bridg | 02/02/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 02/02/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 5,110.17 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 31.18 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 129.99 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 252.95 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 452.75 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 1,015.37 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 1,218.98 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 3,307.96 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 4,061.98 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 10,944.12 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 292.38 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 1,779.41 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 19,950.29 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 625.57 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 4,590.00 | Unsecured loan repayments |
| City National Bank | 02/07/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 1,355.03 | Unsecured loan repayments |
| Dicaperl | 02/07/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 8,702.40 | Suppliers or vendors |
| Westwood | 02/07/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Unique | 02/08/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 17,250.00 | Unsecured loan repayments |
| Delta Bridg | 02/09/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Dicaperl | 02/09/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 4,351.20 | Suppliers or vendors |

# Payments to Creditors within 90 Days Before Filing
January 12 - April 11, 2023

| Name | Date | Address | Amount | Reason for Payment or Transfer |
|---|---|---|---:|---|
| Kalamata | 02/09/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| AgDirect/Farm Credit | 02/10/23 | PO Box 2409, Omaha, NE, 68103-2409 | 5,674.88 | Secured debt |
| Farm Credit Leasing Services-Agdirect | 02/10/23 | AgDirect, NW 9675, Minneapolis, MN, 55485 | 3,616.23 | Secured debt |
| First Insurance Funding | 02/10/23 | PO BOX 7000, Carol Stream, IL, 60197-70000 | 3,214.12 | Unsecured loan repayments |
| J.B. Hunt Transport, Inc. | 02/10/23 | PO Box 98545, Chicago, IL, 60693-8545 | 9,520.32 | Services |
| Klasmann-Deilmann | 02/10/23 | Klasmann-Deilmann Americas Inc., 350 S. Miami Ave. - Unite 3706, Miami, FL, 33130 | 29,645.70 | Suppliers or vendors |
| NorCal Perlite | 02/10/23 | Justin Clarke, 2605 Goodrick Ave, Richmond, CA, 94801 | 6,776.70 | Suppliers or vendors |
| Prosource Plus LLC | 02/10/23 | 24 Cayuga Ave, Oakland, NJ, 7436 | 55,700.00 | Suppliers or vendors |
| Rist Transport, LTD | 02/10/23 | 369 Bostwick Rd, Phelps, NY, 12532 | 850.02 | Services |
| Thompson & Johnson | 02/10/23 | 6926 Fly Road, East Syracuse, NY, 13057 | 1,736.64 | Secured debt |
| Toyota Industries Commercial | 02/10/23 | PO Box 660926, Dallas, TX, 75266-0926 | 6,195.82 | Secured debt |
| Yunis Realty Inc | 02/10/23 | Attn:  Mary Jo Yunis, 250 Troy Road, Ithaca, NY, 14850 | 14,298.02 | Other: Landlord |
| Hydro Farm | 02/13/23 | PO Box 102326, Pasadena, CA, 91189-2326 | 4,802.68 | Suppliers or vendors |
| NYSEG | 02/13/23 | PO Box 847812, Boston, MA, 02284-7812 | 795.78 | Services |
| NYSEG | 02/13/23 | PO Box 847812, Boston, MA, 02284-7812 | 877.95 | Services |
| Agra Marketing | 02/14/23 | 1170 E Lassen Ave, Ste B, Chico, CA, 95973 | 11,024.00 | Suppliers or vendors |
| United Health Care | 02/14/23 | UHS Premium Billing, PO Box 94017, Palatine, IL, 60094-4017 | 14,457.23 | Services |
| Westwood | 02/14/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Theriault & Hachey Peat Moss Ltd | 02/15/23 | 201 Ch Theriault-Hache, Baie Sainte-Anne, NB, E9A 1N7 | 7,172.00 | Suppliers or vendors |
| Unique | 02/15/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 17,250.00 | Unsecured loan repayments |
| Westwood | 02/15/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| Delta Bridg | 02/16/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| J.B. Hunt Transport, Inc. | 02/16/23 | PO Box 98545, Chicago, IL, 60693-8545 | 3,745.00 | Services |
| Kalamata | 02/16/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| Dicaperl | 02/21/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 8,680.00 | Suppliers or vendors |
| NYSEG | 02/21/23 | PO Box 847812, Boston, MA, 02284-7812 | 1,761.66 | Services |
| NYSIF Workers' Compensation | 02/21/23 | PO Box 5519, Binghamton, NY, 13902-5519 | 2,874.63 | Services |
| ProAmpac | 02/21/23 | John Kuderka, 25366 Network Place, Chicago, IL, 60673-1253 | 10,000.00 | Suppliers or vendors |
| Unique | 02/22/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 17,250.00 | Unsecured loan repayments |
| Westwood | 02/22/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| Westwood | 02/22/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Delta Bridg | 02/23/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 02/23/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| A. Duie Pyle, Inc. | 02/24/23 | PO Box 564, West Chester, PA, 19381 | 3,999.72 | Services |
| J.B. Hunt Transport, Inc. | 02/24/23 | PO Box 98545, Chicago, IL, 60693-8545 | 8,989.00 | Services |
| XPO Logistics, Inc. | 02/27/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 5,142.01 | Services |
| Hydro Farm | 02/28/23 | PO Box 102326, Pasadena, CA, 91189-2326 | 5,208.12 | Suppliers or vendors |
| National Grid | 02/28/23 | 300 Erie Blvd West, Syracuse, NY, 13202 | 5,636.98 | Services |
| Pacific Gas and Electric | 02/28/23 | PO BOX 997300, Sacramento, CA, 95899 | 5,045.22 | Services |
| Westwood | 02/28/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Northview Capital LLC | 03/01/23 | 2516 Waukegan Road, Suite 385, Glenview, IL, 60025 | 12,383.61 | Secured debt |
| Westwood | 03/01/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| Delta Bridg | 03/02/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 03/02/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| Cayuga Ag Enterprises, Inc. | 03/03/23 | 4254 West Seneca Road, Trumansburg, NY, 14886 | 37,340.00 | Suppliers or vendors |
| Yunis Realty Inc | 03/03/23 | Attn:  Mary Jo Yunis, 250 Troy Road, Ithaca, NY, 14850 | 7,169.01 | Other: Landlord |
| D Yaman Properties LLC | 03/07/23 | D Yaman Properties LLC, Crescent Commons, Cortland, NY, 13045 | 166,834.54 | Other: Landlord |
| Westwood | 03/07/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| 707 Promotions | 03/08/23 | 7798 Brookside Ave., Sebastopol, CA  95472 | 8,530.64 | Suppliers or vendors |
| ArcBest | 03/08/23 | 7020 Northern Blvd., East Syracuse, NY, 13057-9728 | 7,401.21 | Services |
| J.B. Hunt Transport, Inc. | 03/08/23 | PO Box 98545, Chicago, IL, 60693-8545 | 6,399.00 | Services |
| Westwood | 03/08/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| Delta Bridg | 03/09/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Dicaperl | 03/09/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 12,913.60 | Suppliers or vendors |
| Farnam Street Financial | 03/09/23 | 5850 Opus Parkway, Suite 240, Minnetonka, MN, 55343 | 105,062.50 | Secured debt |
| Kalamata | 03/09/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| Lowenberg Corporation | 03/09/23 | 235 Montgomery Street, Suite 800, San Francisco, CA, 94104 | 119,443.00 | Other: Landlord |
| NorCal Perlite | 03/09/23 | Justin Clarke, 2605 Goodrick Ave, Richmond, CA, 94801 | 6,776.70 | Suppliers or vendors |
| NYSEG | 03/09/23 | PO Box 847812, Boston, MA, 02284-7812 | 844.72 | Services |
| NYSEG | 03/09/23 | PO Box 847812, Boston, MA, 02284-7812 | 376.35 | Services |
| ProAmpac | 03/09/23 | John Kuderka, 25366 Network Place, Chicago, IL, 60673-1253 | 61,153.74 | Suppliers or vendors |
| XPO Logistics, Inc. | 03/10/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 7,086.72 | Services |
| AgDirect/Farm Credit | 03/13/23 | PO Box 2409, Omaha, NE, 68103-2409 | 5,674.88 | Secured debt |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 493.73 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 2,576.88 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 5,120.75 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 2,276.76 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 45.34 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 94.12 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 209.16 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 246.84 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 248.39 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 352.19 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 780.13 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 989.33 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 1,135.47 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 1,209.16 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 3,112.15 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 12,202.80 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 12,639.12 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 13,777.70 | Unsecured loan repayments |
| City National Bank | 03/13/23 | PO BOX 54830, LOS ANGELES, CA, 90054 | 27,323.73 | Unsecured loan repayments |

# Payments to Creditors within 90 Days Before Filing
### January 12 - April 11, 2023

| Name | Date | Address | Amount | Reason for Payment or Transfer |
|---|---|---|---:|---|
| Collins Electrical Company, Inc. | 03/13/23 | Jodee Moore, 3412 Metro Drive, Stockton, CA, 95215 | 17,921.28 | Services |
| Farm Credit Leasing Services-Agdirect | 03/13/23 | AgDirect, NW 9675, Minneapolis, MN, 55485 | 3,616.23 | Secured debt |
| First Insurance Funding | 03/13/23 | PO BOX 7000, Carol Stream, IL, 60197-70000 | 3,535.54 | Unsecured loan repayments |
| Rist Transport, LTD | 03/13/23 | 369 Bostwick Rd, Phelps, NY, 12532 | 9,812.83 | Services |
| Spring Regulatory Sciences | 03/13/23 | 6620 Cypresswood Dr, Ste 250, Spring, TX, 77379 | 551.25 | Services |
| The Pallet Shop | 03/13/23 | PO Box 2827, Binghamton, NY, 13903 | 4,212.00 | Suppliers or vendors |
| Thompson & Johnson | 03/13/23 | 6926 Fly Road, East Syracuse, NY, 13057 | 932.71 | Secured debt |
| Toyota Industries Commercial | 03/13/23 | PO Box 660926, Dallas, TX, 75266-0926 | 5,892.61 | Secured debt |
| UPS | 03/13/23 | PO Box 809488, Chicago, IL, 60680-9488 | 1,388.43 | Services |
| Prosource Plus LLC | 03/14/23 | 24 Cayuga Ave, Oakland, NJ, 7436 | 56,750.00 | Suppliers or vendors |
| Sunterra Horticulture Inc | 03/14/23 | 124 Bannister Road, Winnipeg, MB, R2R 0S3 | 15,520.00 | Suppliers or vendors |
| United Health Care | 03/14/23 | UHS Premium Billing, PO Box 94017, Palatine, IL, 60094-4017 | 16,164.16 | Services |
| Van der Knaap USA | 03/14/23 | Attn: Walka Calderon, 101 Cornerstone Place, Whitehall, PA, 18052 | 329,110.65 | Suppliers or vendors |
| Westwood | 03/14/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Westwood | 03/15/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| Delta Bridg | 03/16/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 03/16/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| Dicaperl | 03/17/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 12,958.40 | Suppliers or vendors |
| Westwood | 03/21/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Agra Marketing | 03/22/23 | 1170 E Lassen Ave, Ste B, Chico, CA, 95973 | 11,024.00 | Suppliers or vendors |
| J.B. Hunt Transport, Inc. | 03/22/23 | PO Box 98545, Chicago, IL, 60693-8545 | 12,081.19 | Services |
| NorCal Perlite | 03/22/23 | Justin Clarke, 2605 Goodrick Ave, Richmond, CA, 94801 | 6,226.70 | Suppliers or vendors |
| NYSEG | 03/22/23 | PO Box 847812, Boston, MA, 02284-7812 | 4,371.10 | Services |
| ProAmpac | 03/22/23 | John Kuderka, 25366 Network Place, Chicago, IL, 60673-1253 | 21,518.95 | Suppliers or vendors |
| Rist Transport, LTD | 03/22/23 | 369 Bostwick Rd, Phelps, NY, 12532 | 2,765.37 | Services |
| Theriault & Hachey Peat Moss Ltd | 03/22/23 | 201 Ch Theriault-Hache, Baie Sainte-Anne, NB, E9A 1N7 | 7,172.00 | Suppliers or vendors |
| Westwood | 03/22/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| XPO Logistics, Inc. | 03/22/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 3,879.21 | Services |
| Delta Bridg | 03/23/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 03/23/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| NYSEG | 03/23/23 | PO Box 847812, Boston, MA, 02284-7812 | 1,938.67 | Services |
| NYSIF Workers' Compensation | 03/23/23 | PO Box 5519, Binghamton, NY, 13902-5519 | 2,874.63 | Services |
| J.B. Hunt Transport, Inc. | 03/27/23 | PO Box 98545, Chicago, IL, 60693-8545 | 40,331.00 | Services |
| Hydro Farm | 03/28/23 | PO Box 102326, Pasadena, CA, 91189-2326 | 240.00 | Suppliers or vendors |
| Westwood | 03/28/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 32,200.00 | Unsecured loan repayments |
| Westwood | 03/29/23 | 4601 Sheridan Street, Suite 501, Hollywood, FL, 33021 | 14,200.00 | Unsecured loan repayments |
| Delta Bridg | 03/30/23 | c/o Cloudfund LLC, 400 Rella Blvd., Suite 165-101, Suffern, NY 10901 | 10,000.00 | Unsecured loan repayments |
| Kalamata | 03/30/23 | 7315 Wisconsin Avenue, Suite 950 East, Besthesda, MD 20814 | 7,443.00 | Unsecured loan repayments |
| NYSEG | 03/31/23 | PO Box 847812, Boston, MA, 02284-7812 | 3,972.25 | Services |
| NYSEG | 03/31/23 | PO Box 847812, Boston, MA, 02284-7812 | 415.56 | Services |
| Pacific Gas and Electric | 03/31/23 | PO BOX 997300, Sacramento, CA, 95899 | 4,912.56 | Services |
| Spring Regulatory Sciences | 03/31/23 | 6620 Cypresswood Dr, Ste 250, Spring, TX, 77379 | 5,447.43 | Services |
| Spring Regulatory Sciences | 03/31/23 | 6620 Cypresswood Dr, Ste 250, Spring, TX, 77379 | 406.91 | Services |
| Spring Regulatory Sciences | 03/31/23 | 6620 Cypresswood Dr, Ste 250, Spring, TX, 77379 | 4,275.00 | Services |
| Spring Regulatory Sciences | 03/31/23 | 6620 Cypresswood Dr, Ste 250, Spring, TX, 77379 | 4,010.00 | Services |
| Cayuga Ag Enterprises, Inc. | 04/06/23 | 4254 West Seneca Road, Trumansburg, NY, 14886 | 18,620.00 | Suppliers or vendors |
| Dicaperl | 04/06/23 | 1001 Conshohocken State Road, Ste. 1-500, West Conshohocken, PA, 19428 | 8,607.20 | Suppliers or vendors |
| XPO Logistics, Inc. | 04/07/23 | 29559 Network Place, Chicago, IL, 60673-1277 | 5,390.94 | Services |
| Clark Hill LLP | 04/10/23 | PO Box 3760, Pittsburgh, PA, 15230 | 19,413.50 | Other: Professional Fees |
| Clark Hill LLP | 04/10/23 | PO Box 3760, Pittsburgh, PA, 15230 | 100,000.00 | Other: Professional Fees |
| kan'der | 04/10/23 | PO Box 26630, Scottsdale, AZ, 85255 | 125,000.00 | Other: Professional Fees |
| NYSEG | 04/10/23 | PO Box 847812, Boston, MA, 02284-7812 | 586.66 | Services |

# Payments or Transfers Benefitting Insiders - within 1 Year
April 12, 2022 - April 11, 2023

| Insider's Name | Address | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 2,822.10 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 2,839.24 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 1,247.26 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 2,524.54 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 1,750.14 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 3,992.36 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 2,252.84 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 2,945.91 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 569.47 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 212.36 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 11,945.58 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 4,403.74 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 3,012.05 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 2,629.36 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 4,129.29 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/12/22 | 3,118.16 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 04/15/22 | 16,678.13 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/02/22 | 10,803.59 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/05/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/05/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 1,261.14 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 1,853.51 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 2,849.63 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 4,105.67 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 9,954.64 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 3,188.56 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 5,264.46 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 2,446.53 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 1,224.79 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 7,338.12 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 5,274.79 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 933.34 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 2,819.38 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 3,588.78 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 386.54 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 05/10/22 | 4,574.99 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/01/22 | 10,916.82 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/03/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/03/22 | 11,349.76 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/03/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/06/22 | 1,660.35 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/06/22 | 6,202.57 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 79.99 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 166.38 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 745.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 933.34 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 1,295.45 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 1,910.42 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 2,423.98 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 3,155.73 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 3,421.01 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 3,990.66 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 4,199.82 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 18,848.61 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 6,542.73 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/07/22 | 1,295.72 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/17/22 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 06/17/22 | 255.04 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/05/22 | 11,075.11 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/08/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/08/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 3,163.28 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 2,890.30 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 3,990.82 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 933.34 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 3,264.98 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 1,675.20 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 3,090.13 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 1,893.20 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 4,796.30 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 8,082.09 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 1,354.95 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 5,986.08 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 5,814.87 | Payment against guaranteed debt, Paid to City National Bank |

bio365 LLC
Case No. 23-10180                                    SOFA #4

# Payments or Transfers Benefitting Insiders - within 1 Year
April 12, 2022 - April 11, 2023

| Insider's Name | Address | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 236.39 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 1,064.02 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/11/22 | 15,519.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/20/22 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 07/29/22 | 11,219.14 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/04/22 | 2,977.20 | Payment against guaranteed debt, Paid to Kalamata Pr |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/05/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/05/22 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/05/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 204.58 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 735.26 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 907.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 1,009.39 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 1,540.84 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 1,867.82 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 2,339.55 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 2,670.68 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 3,615.89 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 3,760.92 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 4,360.52 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 5,361.24 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 14,045.07 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 3,646.32 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 6,247.12 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/09/22 | 10,590.60 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/10/22 | 3,803.67 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/11/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata Pr |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/17/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/17/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/18/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata Pr |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/24/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/24/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/25/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata Pr |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/31/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 08/31/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/01/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/01/22 | 11,219.14 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 3,144.45 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 3,459.90 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 3,251.55 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 933.77 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 4,841.62 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 2,928.32 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 832.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 2,260.41 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 14.00 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 5,288.81 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 1,064.26 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 22,817.66 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 456.27 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 3,554.50 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 450.83 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 1,031.73 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 3,591.57 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 289.45 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/07/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/08/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/09/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/09/22 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/09/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/14/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/14/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/15/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/21/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/21/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/22/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/28/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/28/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 09/29/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/03/22 | 11,357.46 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/05/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/05/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/06/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |

bio365 LLC
Case No. 23-10180  SOFA #4

## Payments or Transfers Benefitting Insiders - within 1 Year
April 12, 2022 - April 11, 2023

| Insider's Name | Address | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 194.67 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 603.41 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 955.37 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 832.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 1,491.66 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 3,381.50 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 3,640.40 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 6,002.88 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 4,507.35 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 3,999.33 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 10,053.48 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 7,068.75 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 7,510.57 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 4,111.74 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 1,193.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/11/22 | 1,308.08 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/12/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/12/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/13/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/14/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/14/22 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/14/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/18/22 | 458.97 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/19/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/19/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/20/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/25/22 | 50.00 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/26/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/26/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 10/27/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/01/22 | 11,357.46 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/02/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/02/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/03/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 832.93 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 542.81 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 1,081.43 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 1,927.48 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 2,517.64 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 1,913.86 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 2,756.41 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 7,877.86 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 11.32 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 4,345.53 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 31,798.24 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 1,346.40 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 205.22 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 4,150.36 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 3,538.18 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 3,855.33 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 3,072.21 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/08/22 | 1,944.78 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/09/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/09/22 | 14,785.72 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/10/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/10/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/15/22 | 168.09 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/15/22 | 1,167.15 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/16/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/17/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/17/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/18/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/18/22 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/18/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/22/22 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/23/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/25/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/25/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/29/22 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 11/30/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/01/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/01/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/01/22 | 12,300.07 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/06/22 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |

bio365 LLC
Case No. 23-10180                                                        SOFA #4

## Payments or Transfers Benefitting Insiders - within 1 Year
April 12, 2022 - April 11, 2023

| Insider's Name | Address | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/07/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/08/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/08/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 1,015.37 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 1,196.06 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 8,529.46 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 1,496.16 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 1,376.06 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 2,477.31 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 3,649.32 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 9,619.65 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 1,375.50 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 129.44 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 7,462.33 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 286.98 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 4,551.45 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 358.58 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 1,460.06 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 2,032.85 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 2,092.29 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 2,013.34 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 33,523.53 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 3,835.78 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/12/22 | 344.78 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/13/22 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/14/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/15/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/15/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/20/22 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/21/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/22/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/22/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/22/22 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/22/22 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/28/22 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/29/22 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 12/29/22 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/04/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/04/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/04/23 | 12,383.61 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/05/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/05/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 2.15 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 2,969.07 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 1,504.96 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 1,025.37 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 2,207.51 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 2,075.37 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 1,572.50 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 1,475.50 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 2,327.76 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 7,175.75 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 5,027.71 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 838.08 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 6,007.78 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 8,278.36 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 565.57 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 22,264.88 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 4,573.21 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 50.00 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 5,914.22 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/09/23 | 343.64 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/10/23 | 1,741.54 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/10/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/11/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/12/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/12/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/13/23 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/13/23 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/13/23 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/18/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/18/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/19/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/19/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |

# Payments or Transfers Benefitting Insiders - within 1 Year
April 12, 2022 - April 11, 2023

| Insider's Name | Address | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/20/23 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/24/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/25/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/26/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/26/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 01/31/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/01/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/01/23 | 12,383.61 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/02/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/02/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 5,110.17 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 31.18 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 129.99 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 252.95 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 452.75 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 1,015.37 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 1,218.98 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 3,307.96 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 4,061.98 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 10,944.12 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 292.38 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 1,779.41 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 19,950.29 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 625.57 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 4,590.00 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 1,355.03 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/07/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/08/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/09/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/09/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/10/23 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/10/23 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/10/23 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/14/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/15/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/15/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/16/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/16/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/22/23 | 17,250.00 | Payment against guaranteed debt, Paid to Unique |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/22/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/22/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/23/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/23/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 02/28/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/01/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/01/23 | 12,383.61 | Payment against guaranteed debt, Paid to Northview Capital LLC |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/02/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/02/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/07/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/08/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/08/23 | 2,036.99 | Payment against guaranteed debt, Paid to AgDirect |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/09/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/09/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 493.73 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 2,576.88 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 5,120.75 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 2,276.76 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 45.34 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 94.12 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 209.16 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 246.84 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 248.39 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 352.19 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 780.13 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 989.33 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 1,135.47 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 1,209.16 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 3,112.15 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 12,202.80 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 12,639.12 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 13,777.70 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 27,323.73 | Payment against guaranteed debt, Paid to City National Bank |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 5,674.88 | Payment against guaranteed debt, Paid to AgDirect/Farm Credit |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/13/23 | 3,616.23 | Payment against guaranteed debt, Paid to Farm Credit Leasing Services-Agdirect |

# Payments or Transfers Benefitting Insiders - within 1 Year

April 12, 2022 - April 11, 2023

| Insider's Name | Address | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/14/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/15/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/16/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/16/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/21/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/22/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/23/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/23/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/28/23 | 32,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/29/23 | 14,200.00 | Payment against guaranteed debt, Paid to Westwood |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/30/23 | 10,000.00 | Payment against guaranteed debt, Paid to Delta Bridg |
| Michael Klein | 30 Kellogg Road, Cortland, NY 13045 | 03/30/23 | 7,443.00 | Payment against guaranteed debt, Paid to Kalamata |

# Payments, Distributions, or Withdrawls to Insiders - Within 1 Year

April 12, 2022 - April 11, 2023

| Insider's Name | Address | Dates | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| John L Gaunt | 30 Kellogg Road Cortland, NY 13045 | 8/05/22 to 4/11/23 | 110,007.00 | Salary & Benefits |
| Charlie Gaddis | 30 Kellogg Road Cortland, NY 13045 | 4/12/22 to 4/11/23 | 166,104.00 | Salary & Benefits |
| Sean Meshorer | 30 Kellogg Road Cortland, NY 13045 | 4/12/22 to 4/11/23 | 219,000.00 | Salary & Benefits |
| John L Gaunt | 30 Kellogg Road Cortland, NY 13045 | 4/12/22 to 7/20/22 | 51,040.39 | 1099 Compensation Paid to Carbon Consulting LLC |